

Secretary

## UNITED STATES INTERNATIONAL TRADE COMMISSION

WASHINGTON, DC 20436

April 8, 2013

Honorable Jan Horbaly
Clerk, U.S. Court of Appeals for the Federal Circuit
Office of the Clerk
717 Madison Place, N.W.
Washington, DC  20439

> Re:    2013-1230 – *GRIFFIN TECHNOLOGY, INC. v. INTERNATIONAL
> TRADE COMMISSION*

Dear Mr. Horbaly:

Pursuant to Rule 17 of the rules of this Court, and Rule 17(b) of the Federal Rules of
Appellate Procedure, we hereby transmit a certified list of the agency record in
Investigation No. 337-TA-780, Certain Protective Cases and Components Thereof.

This list is filed in connection with the above referenced appeal.

Sincerely,

Lisa R. Barton
Acting Secretary to the Commission

Enclosure:
Certified List

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 05/25/2011 | (451423 - Public) | Complaint, CBI 11-298 Complaint with Public Exhibits and Appendices, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 05/25/2011 | (451424 - Confidential) | Complaint, CBI 11-298 Confidential Exhibit, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 05/26/2011 | (451462 - Public) | Notice, Receipt of Complaint; Solicitation of Comments Relating to the Public Interest, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 06/01/2011 | (451745 - Public) | Comments/Response to Comments, Comments Relating to the Public Interest on Behalf of Complainant Otter Products LLC, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 06/02/2011 | (451829 - Public) | Notice, 76 FR 31632 F.R. Notice of Receipt of Complaint; Solicitation of Comments Relating to the Public Interest, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 06/16/2011 | (452732 - Public) | Complaint, CBI 11-298 Corrected Exhibits 37 and 55, Appendices O, P and R and Corrected Exhibit List, filed by Jamie D. Underwood of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 06/20/2011 | (452966 - Public) | Comments/Response to Comments, Comments Relating to the Public Interest on Behalf of Proposed Respondent Alibaba.com Hong Kong Ltd., filed by Charles F. Schill of Steptoe & Johnson LLP, on behalf of Alibaba.com Hong Kong Ltd. |
| 06/23/2011 | (453132 - Public) | Comments/Response to Comments, Complainant's Response to Comments Relating to the Public Interest, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 06/24/2011 | (453184 - Public) | Notice, Notice of Institution of Investigation, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 06/24/2011 | (453191 - Public) | Notice, Assignment of Administrative Law Judge Essex, filed by Paul J. Luckern of USITC, on behalf of Chief Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 06/30/2011 | (453543 - Public) | Notice, Notice of Substitution of Attorney-Advisor, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 06/30/2011 | (453544 - Public) | Order, 1 Protective Order, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 06/30/2011 | (453545 - Public) | Order, 2 Notice of Ground Rules and Order Setting Date for Submission of Discovery Statements and Date for Preliminary Conference, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 07/01/2011 | (453632 - Public) | Notice, 76 FR 38417 Notice of Institution of Investigation; Institution of Investigation Pursuant to 19 U.S.C. § 1337, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 07/01/2011 | (453650 - Public) | Notice of Appearance, Notice of Appearance of Adduci, Mastriani and Schaumberg LLP on Behalf of Otter Products LLC and Designation of Louis S. Mastriani as Lead Counsel, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 07/01/2011 | (453651 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Louis S. Mastriani, Jamie D. Underwood and Daniel F. Smith, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 07/06/2011 | (453819 - Public) | Notice of Appearance, Notice of Appearance of Steptoe & Johnson LLP on Behalf of Alibaba.com Hong Kong Ltd. and Designation of Charles F. Schill as Lead Counsel, filed by Charles F. Schill of Steptoe & Johnson LLP, on behalf of Alibaba.com Hong Kong Ltd. |
| 07/06/2011 | (453820 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Charles F. Schill, Alice A. Kipel and Michael J. Allan, filed by Charles F. Schill of Steptoe & Johnson LLP, on behalf of Alibaba.com Hong Kong Ltd. |
| 07/12/2011 | (454239 - Public) | Voting Sheet, OUII-11-030, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 07/13/2011 | (454338 - Public) | Notice of Appearance, Notice of Appearance of Law Office of Sanford J. Asman on Behalf of Cellairis Franchise, Inc. and Designation of Sanford J. Asman as Lead Counsel, filed by Sanford J. Asman of Law Office of Sanford J. Asman, on behalf of Cellairis Franchise, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 07/13/2011 | (454340 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Sanford J. Asman, filed by Sanford J. Asman of Law Office of Sanford J. Asman, on behalf of Cellairis Franchise, Inc. |
| 07/14/2011 | (454438 - Public) | Answer to Complaint, Response of Cellairis Franchise, Inc. to the Complaint Under Section 337 of the Tariff Act of 1930, as Amended and Notice of Investigation, filed by Sanford J. Asman of Law Office of Sanford J. Asman, on behalf of Cellairis Franchise, Inc. |
| 07/14/2011 | (454490 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Asha Allam, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 07/14/2011 | (454496 - Public) | Request for Confidential Materials, Letter to Secretary James R. Holbein Requesting Confidential Materials on Behalf of Alibaba.com Hong Kong Ltd. and Letter Acknowledging Receipt, filed by Charles F. Schill of Steptoe & Johnson LLP, on behalf of Alibaba.com Hong Kong Ltd. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 07/18/2011 | (454649 - Public) | Notice of Appearance, Notice of Appearance of Willenken Wilson Loh & Lieb LLP on Behalf of AFC Trident, Inc. and Designation of William A. Delgado as Lead Counsel, filed by William A. Delgado of Willenken Wilson Loh & Lieb LLP, on behalf of AFC Trident, Inc. |
| 07/18/2011 | (454650 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of William A. Delgado, Carlos A. Singer and Paul J. Loh, filed by Carlos A. Singer of Willenken Wilson Loh & Lieb LLP, on behalf of AFC Trident, Inc. |
| 07/18/2011 | (454651 - Confidential) | Answer to Complaint, Response of AFC Trident, Inc. to Otter Products LLC's Complaint Under Section 337 of the Tariff Act of 1930, as Amended and Notice of Investigation, filed by William A. Delgado of Willenken Wilson Loh & Lieb LLP, on behalf of AFC Trident, Inc. |
| 07/18/2011 | (454605 - Confidential) | Answer to Complaint, Response of Respondent Griffin Technology, Inc. to Complaint and Notice of Investigation, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 07/18/2011 | (454691 - Public) | Answer to Complaint, Response of Respondent Griffin Technology, Inc. to Complaint and Notice of Investigation, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 07/18/2011 | (454692 - Confidential) | Answer to Complaint, Confidential Exhibit 1 to Response of A.G. Findings and Mfg. Co., Inc. d/b/a Ballistic to Complaint and Notice of Investigation, filed by S. Alex Lasher of Alston & Bird LLP, on behalf of A.G. Findings and Mfg. Co., Inc. |
| 07/18/2011 | (454693 - Public) | Notice of Appearance, Notice of Appearance of Christopher & Weisberg PS and Alston & Bird LLP on Behalf of A.G. Findings and Mfg. Co., Inc. and Designation of Alan M. Weisberg as Lead Counsel, filed by S. Alex Lasher of Alston & Bird LLP, on behalf of A.G. Findings and Mfg. Co., Inc. |
| 07/18/2011 | (454694 - Public) | Notice of Appearance, Notice of Appearance of Hornkohl Intellectual Property Law PLLC on Behalf of Griffin Technology, Inc. and Designation of Jason L. Hornkohl as Lead Counsel, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 07/18/2011 | (454695 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Alan M. Weisberg, Nicholas R. Lewis, Garrett Barten, Paul F. Brinkman, S. Alex Lasher, Patrick A. Fitch and Chad A. Thompson, filed by Alan M. Weisberg of Alston & Bird LLP, on behalf of A.G. Findings and Mfg. Co., Inc. |
| 07/18/2011 | (454696 - Public) | Answer to Complaint, Respondent A.G. Findings and Mfg. Co., Inc. d/b/a Ballistic's Response to Complainant Otter Products LLC's Amended Complaint Under Section 337 of the Tariff Act of 1930, filed by S. Alex Lasher of Alston & Bird LLP, on behalf of A.G. Findings and Mfg. Co., Inc. |
| 07/18/2011 | (454697 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Jason L. Hornkohl, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 07/19/2011 | (454854 - Public) | Motion, 780-001 Complainant Otter Products LLC's Motion to Amend the Complaint and Notice of Investigation to Add a Respondent, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 07/21/2011 | (454965 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Evan H. Langdon, filed by Evan H. Langdon of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 07/21/2011 | (455021 - Public) | Discovery Statement, Respondent AFC Trident, Inc.'s Discovery Statement, filed by William A. Delgado of Willenken Wilson Loh & Lieb LLP, on behalf of AFC Trident, Inc. |
| 07/22/2011 | (455052 - Public) | Discovery Statement, Discovery Statement of Respondent Griffin Technology, Inc., filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 07/25/2011 | (455221 - Public) | Motion, 780-002 Unopposed Motion and Proposed Order Extending Time for Alibaba.com Hong Kong Ltd. to File Response to Complaint and Notice of Investigation, filed by Michael J. Allan of Steptoe & Johnson LLP, on behalf of Alibaba.com Hong Kong Ltd. |
| 07/29/2011 | (455612 - Public) | Motion Response/Reply, 780-001 Commission Investigative Staff's Response to Complainant's Motion to Amend the Complaint and Notice of Investigation to Add a Respondent, filed by Juan Cockburn of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/01/2011 | (455712 - Public) | Returned Mail, Return of Notice of Investigation Sent to Hong Kong Better Technology Group Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 08/01/2011 | (455713 - Public) | Returned Mail, Return of Notice of Investigation Sent to Topter Technology Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 08/01/2011 | (455715 - Public) | Returned Mail, Return of Notice of Investigation Sent to Quanyun Electronics Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 08/01/2011 | (455717 - Public) | Returned Mail, Return of Notice of Investigation Sent to Papaya Holdings Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 08/01/2011 | (455723 - Public) | Returned Mail, Return of Notice of Investigation Sent to Hong Kong Better Technology Group Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/01/2011 | (455742 - Public) | Returned Mail, Return of Notice of Substitution of Attorney-Advisor and Orders 1 and 2 Sent to TheCaseInPoint.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 08/01/2011 | (455769 - Public) | Returned Mail, Return of Notice of Investigation Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 08/03/2011 | (456020 - Public) | ID/RD - Other Than Final on Violation, 3 Initial Determination Granting Motion to Amend the Complaint and Notice of Investigation, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 08/04/2011 | (456095 - Public) | Order, 4 Setting the Target Date and Date for Submission of Proposed Procedural Schedule, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/08/2011 | (456200 - Public) | Motion, 780-003 Joint Motion to Terminate the Investigation as to Respondents One Step Up Ltd. d/b/a Lifeworks Technology Group, LLC and InMotion Entertainment Based upon Consent Order and Settlement Agreement, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 08/08/2011 | (456202 - Confidential) | Motion, 780-003 Joint Motion to Terminate the Investigation as to Respondents One Step Up Ltd. d/b/a Lifeworks Technology Group, LLC and InMotion Entertainment Based upon Consent Order and Settlement Agreement, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 08/08/2011 | (456203 - Confidential) | Motion, 780-003 Confidential Exhibit 4 to Joint Motion to Terminate Investigation as to Respondents One Step Up Ltd. d/b/a Lifeworks Technology Group, LLC and InMotion Entertainment Based upon Consent Order and Settlement Agreement, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 08/08/2011 | (456274 - Public) | Order, 5 Granting Unopposed Motion for Extension of Time to Respond to Complaint and Notice of Investigation, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/09/2011 | (456384 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Laura R. Ardito, filed by Laura R. Ardito of Steptoe & Johnson LLP, on behalf of Alibaba.com Hong Kong Ltd. |
| 08/09/2011 | (456412 - Public) | Motion, 780-004 Motion and Proposed Order Extending Time for Alibaba.com Hong Kong Ltd. to File Response to Complaint and Notice of Investigation, filed by Michael J. Allan of Steptoe & Johnson LLP, on behalf of Alibaba.com Hong Kong Ltd. |
| 08/10/2011 | (456520 - Public) | Motion, 780-004 Alibaba.com Hong Kong Ltd.'s Supplemental Memorandum in Support of Its Motion to Extend the Time to File Response to Complaint and Notice of Investigation, filed by Charles F. Schill of Steptoe & Johnson LLP, on behalf of Alibaba.com Hong Kong Ltd. |
| 08/10/2011 | (456557 - Public) | Order, 6 Granting Unopposed Motion Extending Time for Alibaba.com Hong Kong Ltd. to File Response to Complaint and Notice of Investigation, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

**INVESTIGATION REPORT** TRSN Report Document: 11    Page Date/Time: 04/08/2013; 10:38 AM
**Investigation No. 337-TA-780 (Violation)**

Page 14 of 101
**Total Records: 458**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/17/2011 | (457199 - Public) | Motion Response/Reply, 780-003 Response of the Commission Investigative Staff to Joint Motion for Partial Termination of the Investigation Based upon a Consent Order and Settlement Agreement, filed by Erin D.E. Joffre of USITC, on behalf of Office of Unfair Import Investigations |
| 08/18/2011 | (457316 - Public) | Notice, Notice of Commission Determination Not to Review an Initial Determination Granting Complainant's Motion to Amend the Complaint and Notice of Investigation to Add a Respondent, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 08/19/2011 | (457402 - Public) | Notice of Appearance, Designation of Rett Snotherly as Lead Counsel on Behalf of the Office of Unfair Import Investigations, filed by Lynn I. Levine of USITC, on behalf of Office of Unfair Import Investigations |
| 08/19/2011 | (457407 - Public) | Complaint, Amended Complaint Under Section 337 of the Tariff Act of 1930, as Amended, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/22/2011 | (457520 - Public) | Motion, 780-005 Complainant Otter's Motion for Order to Show Cause and for Entry of Default Judgment as to Respondents Anbess Electronics Co. Ltd., Guangzhou Evotech Industry Co., Ltd., Hoffco Brands, Inc. d/b/a Celltronix, et al., filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 08/22/2011 | (457521 - Public) | Motion, 780-006 Complainant Otter Products LLC's Motion to Compel Discovery Responses from Respondent Cellairis Franchise, Inc., filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 08/23/2011 | (457560 - Public) | Order, 7 Setting the Procedural Schedule, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 08/24/2011 | (457675 - Public) | Notice, 76 FR 52969  F.R. Notice of Commission Determination Not to Review an Initial Determination Granting Complainant's Motion to Amend the Complaint and Notice of Investigation to Add a Respondent, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

INVESTIGATION REPORT    TSGNL EPRT  Document: 11    Page/Time: 04/8/2013; 10:38 AM    Date/Time: 04/8/2013; 10:38 AM
Investigation No. 337-TA-780 (Violation)

Page 16 of 101
Total Records: 458

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/26/2011 | (457921 - Public) | Motion, 780-007 Joint Motion to Terminate Investigation as to Respondent Hard Candy Cases LLC d/b/a Gumdrop LLC Based on Consent Order Stipulation, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 08/26/2011 | (457901 - Public) | Voting Sheet, GC-11-213, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 08/29/2011 | (458071 - Confidential) | ID/RD - Other Than Final on Violation, 8 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondents One Step Up Ltd. d/b/a Lifeworks Technology Group, LLC and InMotion Entertainment Based upon Consent Order and Settlement Agreement, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 08/29/2011 | (458072 - Confidential) | ID/RD - Other Than Final on Violation, 8 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondents One Step Up Ltd. d/b/a Lifeworks Technology Group, LLC, et al. Based upon Consent Order and Settlement Agreement (Non-Disclosable Confidential Version), filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

INVESTIGATION REPORT    TAGNULBLEPORTDocument: 11    Page 17 of 101me: 04/08/2013; 10:38 AM
Investigation No. 337-TA-780 (Violation)

Page 17 of 101
Total Records: 458

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/29/2011 | (458073 - Public) | ID/RD - Other Than Final on Violation, 8 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondents One Step Up Ltd. d/b/a Lifeworks Technology Group, LLC and InMotion Entertainment Based upon Consent Order and Settlement Agreement, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 08/30/2011 | (458166 - Public) | Answer to Complaint, Response of Respondent Alibaba.com Hong Kong Ltd. to Amended Complaint and Notice of Investigation, filed by Michael J. Allan of Steptoe & Johnson LLP, on behalf of Alibaba.com Hong Kong Ltd. |
| 09/01/2011 | (458424 - Public) | Motion Response/Reply, 780-005 Commission Investigative Staff's Response to Otter Products LLC's Motion for Order to Show Cause and for Entry of Default as to Respondents Anbess Electronics Co. Ltd., Guangzhou Evotech Industry Co., Ltd., Hoffco Brands, Inc. d/b/a Celltronix, et al., filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 09/02/2011 | (458528 - Public) | Motion, 780-008 Joint Motion for Permission to Conduct First Settlement Conference by Teleconference, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 09/06/2011 | (458621 - Confidential) | Motion, 780-009 Joint Motion to Terminate the Investigation as to Respondent DHgate.com Based upon Settlement Agreement, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 09/07/2011 | (458763 - Public) | Motion Response/Reply, 780-007 Commission Investigative Staff's Response to Joint Motion to Terminate Investigation Based on Consent Order Stipulation as to Respondent Hard Candy Cases LLC d/b/a Gumdrop LLC, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 09/07/2011 | (458719 - Confidential) | Motion, 780-010 Joint Motion to Terminate the Investigation as to Respondent Alibaba.com Hong Kong Ltd. Based upon Settlement Agreement, filed by Jamie D. Underwood of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 09/08/2011 | (458797 - Public) | Returned Mail, Return of Order 8 Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/08/2011 | (458798 - Public) | Returned Mail, Return of Order 7 Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 09/08/2011 | (458800 - Public) | Returned Mail, Return of Designation of OUII Attorney for Service of Process Sent to TheCaseInPoint.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/08/2011 | (458811 - Public) | Returned Mail, Return of Order 5 Sent to TheCaseInPoint.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/08/2011 | (458812 - Public) | Returned Mail, Return of Order 7 Sent to OEMBargain.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/08/2011 | (458813 - Public) | Returned Mail, Return of Commission Notice Sent to TheCaseInPoint.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/08/2011 | (458814 - Public) | Returned Mail, Return of Commission Investigative Staff's Discovery Statement Sent to TheCaseInPoint.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/08/2011 | (458816 - Public) | Returned Mail, Return of Response of the Commission Investigative Staff to Joint Motion Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 09/08/2011 | (458817 - Public) | Returned Mail, Return of Commission Notice Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/08/2011 | (458818 - Public) | Returned Mail, Return of Order 6 Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/08/2011 | (458819 - Public) | Returned Mail, Return of Order 5 Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/08/2011 | (458824 - Public) | Returned Mail, Return of Orders 3 and 4 Sent to Guanghou Evotech Industry Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/08/2011 | (458815 - Public) | Order, 9 Granting-in-Part and Denying-in-Part Complainant Otter Products LLC's Motion for Order to Show Cause and for Entry of Default Judgment, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 09/09/2011 | (458855 - Public) | Answer to Complaint, Answer to Amended Complaint by Respondent Cellairis Franchise, Inc., filed by Sanford J. Asman of Law Office of Sanford J. Asman, on behalf of Cellairis Franchise, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 09/14/2011 | (459213 - Public) | Order, 10 Granting Complainant Otter Products LLC's Motion to Compel Discovery Responses from Respondent Cellairis Franchise, Inc., filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 09/14/2011 | (459214 - Public) | ID/RD - Other Than Final on Violation, 11 Initial Determination Granting Joint Motion to Terminate Investigation as to Respondent Hard Candy Cases LLC d/b/a Gumdrop LLC Based upon Consent Order Stipulation, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 09/16/2011 | (459382 - Public) | Order, 12 Granting Joint Motion for Permission to Conduct First Settlement Conference by Teleconference, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 09/16/2011 | (459384 - Public) | Motion, 780-010 Joint Motion to Terminate the Investigation as to Respondent Alibaba.com Hong Kong Ltd. Based upon Settlement Agreement, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 09/16/2011 | (459388 - Public) | Motion, 780-009 Joint Motion to Terminate Investigation as to Respondent DHgate.com Based upon Settlement Agreement, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 09/16/2011 | (459394 - Confidential) | Motion Response/Reply, 780-009 Commission Investigative Staff's Response to Joint Motion to Terminate Investigation as to Respondent DHgate.com Based upon a Settlement Agreement, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 09/19/2011 | (459460 - Public) | Correspondence - USITC, Letter from Secretary James R. Holbein to Sanford J. Asman Rejecting Documents as Improperly Filed, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/19/2011 | (459462 - Public) | Notice, Notice of Commission Determination Not to Review an Initial Determination Granting a Joint Motion to Terminate the Investigation as to Respondents One Step Up Ltd. d/b/a Lifeworks Technology Group, LLC and InMotion Entertainment Based upon Consent Order, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/19/2011 | (459520 - Confidential) | Motion Response/Reply, 780-010 Commission Investigative Staff's Response to Joint Motion to Terminate Investigation as to Respondent Alibaba.com Hong Kong Ltd. Based upon Settlement Agreement, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 09/20/2011 | (459549 - Public) | Voting Sheet, GC-11-244, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/22/2011 | (459796 - Public) | Returned Mail, Return of Initial Determination Sent to Guanghou Evotech Industry Co., Ltd., Delivery Refused, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/22/2011 | (459797 - Public) | Returned Mail, Return of Initial Determination Sent to ShenZhen Star & Way Trade Co., Ltd., Delivery Refused, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 09/22/2011 | (459806 - Confidential) | ID/RD - Other Than Final on Violation, 13 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondent DHgate.com Based upon Settlement Agreement, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 09/22/2011 | (459807 - Confidential) | ID/RD - Other Than Final on Violation, 14 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondent Alibaba.com Hong Kong Ltd. Based upon Settlement Agreement, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 09/22/2011 | (459857 - Public) | ID/RD - Other Than Final on Violation, 13 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondent DHgate.com Based upon Settlement Agreement, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 09/22/2011 | (459858 - Public) | ID/RD - Other Than Final on Violation, 14 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondent Alibaba.com Hong Kong Ltd. Based upon Settlement Agreement, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 09/26/2011 | (459956 - Public) | Notice of Appearance, Notice of Appearance of Law Office of Sanford J. Asman on Behalf of Global Cellular, Inc. and Designation of Sanford J. Asman as Lead Counsel, filed by Sanford J. Asman of Law Office of Sanford J. Asman, on behalf of Global Cellular, Inc. |
| 09/26/2011 | (459957 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Sanford J. Asman, filed by Sanford J. Asman of Law Office of Sanford J. Asman, on behalf of Global Cellular, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 09/26/2011 | (459958 - Public) | Motion, 780-011 Motion to Accept Late Filed Notice of Appearance and Answer, filed by Sanford J. Asman of Law Office of Sanford J. Asman, on behalf of Global Cellular, Inc. |
| 09/26/2011 | (460072 - Public) | Notice, Notice Regarding Attorney-Advisor, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 09/30/2011 | (460450 - Public) | Motion Response/Reply, 780-011 Complainant Otter Products LLC's Opposition to Respondent Global Cellular, Inc.'s Motion to Accept Late Filed Notice of Appearance and Answer, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 10/03/2011 | (460592 - Public) | Motion, 780-012 Complainant Otter Products LLC's Motion for Order to Show Cause and for Entry of Default Judgment as to Respondents Papaya Holdings Ltd, Quanyun Electronics Co., Ltd. and Topter Technology Co., Ltd., filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 10/03/2011 | (460595 - Public) | Motion, 780-013 Motion for Sanctions Against Respondent Cellairis Franchise, Inc. for Failure to Comply with Order No. 10 and Request for Shortened Response Time, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 10/04/2011 | (460741 - Public) | Notice of Appearance, Notice of Appearance of Steptoe & Johnson LLP on Behalf of Cellairis Franchise, Inc. and Global Cellular, Inc., filed by Charles F. Schill of Steptoe & Johnson LLP, on behalf of Cellairis Franchise, Inc. and Global Cellular, Inc. |
| 10/05/2011 | (460764 - Public) | Motion Response/Reply, 780-013 Respondent Cellairis Franchise, Inc.'s Response to Complainant's Motion for Sanctions and Request for Shortened Response Time, filed by Charles F. Schill of Steptoe & Johnson LLP, on behalf of Cellairis Franchise, Inc. and Global Cellular, Inc. |
| 10/05/2011 | (460765 - Public) | Motion Response/Reply, 780-013 Respondent Cellairis Franchise, Inc.'s Response to Complainant's Motion for Sanctions and Request for Shortened Response Time, filed by Charles F. Schill of Steptoe & Johnson LLP, on behalf of Cellairis Franchise, Inc. and Global Cellular, Inc. |
| 10/05/2011 | (460766 - Public) | Motion Response/Reply, 780-013 Respondent Cellairis Franchise, Inc.'s Response to Complainant's Motion for Sanctions and Request for Shortened Response Time, filed by Charles F. Schill of Steptoe & Johnson LLP, on behalf of Cellairis Franchise, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 10/05/2011 | (460768 - Public) | Motion Response/Reply, 780-013 Respondent Cellairis Franchise, Inc.'s Response to Complainant's Motion for Sanctions and Request for Shortened Response Time, filed by Charles F. Schill of Steptoe & Johnson LLP, on behalf of Cellairis Franchise, Inc. |
| 10/06/2011 | (460915 - Public) | Notice, Notice of Commission Determination Not to Review an Initial Determination Granting a Joint Motion to Terminate the Investigation as to Respondent Hard Candy Cases LLC d/b/a Gumdrop LLC Based upon Consent Order Stipulation; Issuance of Consent Order, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/07/2011 | (461041 - Public) | Voting Sheet, GC-12-327, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/12/2011 | (461347 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Michael L. Doane, filed by Michael L. Doane of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 10/13/2011 | (461375 - Public) | Returned Mail, Return of Orders 3 and 4 Sent to Hong Kong Better Technology Group Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 10/13/2011 | (461376 - Public) | Returned Mail, Return of Orders 13 and 14 Sent to Hong Kong Better Technology Group Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461383 - Public) | Returned Mail, Return of Notice Regarding Attorney-Advisor Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461382 - Public) | Returned Mail, Return of Orders 13 and 14 Sent to TheCaseInPoint.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461387 - Public) | Returned Mail, Return of Orders 13 and 14 Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461377 - Public) | Returned Mail, Return of Commission Notice Sent to Cellet Products, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461379 - Public) | Returned Mail, Return of Commission Notice Sent to TheCaseInPoint.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

**INVESTIGATION REPORT** CHQNL3R02T Document: 11    Page Date/Time: 04/8/2013; 10:38 AM
**Investigation No. 337-TA-780 (Violation)**

**Page 29 of 101**
**Total Records:  458**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 10/13/2011 | (461380 - Public) | Returned Mail, Return of Order 12 Sent to TheCaseInPoint.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461392 - Public) | Returned Mail, Return of OUII's Response to Motion for Order to Show Cause Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461401 - Public) | Returned Mail, Return of Response of OUII to Joint Motion for Partial Termination Sent to ShenZhen Star & Way Trade Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461402 - Public) | Returned Mail, Return of OUII's Discovery Statement Sent to ShenZhen Star & Way Trade Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461396 - Public) | Returned Mail, Return of Order 7 Sent to Cellet Products, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 10/13/2011 | (461397 - Public) | Returned Mail, Return of OUII's Response for Order to Show Cause Sent to TheCaseInPoint.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461399 - Public) | Returned Mail, Return of OUII's Response to Joint Motion to Terminate Sent to OEMBargain.com, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461400 - Public) | Returned Mail, Return of Order 9 Sent to OEMBargain.com, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461388 - Public) | Returned Mail, Return of Order 3 Sent to Hong Kong HJJ Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461389 - Public) | Returned Mail, Return of Response of OUII to Joint Motion to Terminate Sent to Topter Technology Co., Ltd., Delivery Refused, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461391 - Public) | Returned Mail, Return of Order 8 Sent to TheCaseInPoint.com, Delivery Refused, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 10/13/2011 | (461393 - Public) | Returned Mail, Return of Orders 1 and 2 and Notice of Substitution of Attorney-Advisor Sent to Guangzhou Evotech Industry Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461394 - Public) | Returned Mail, Return of OUII's Response to Motion for Order to Show Cause Sent to Cellet Products, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461395 - Public) | Returned Mail, Return of OUII's Response to Motion to Amend Complaint Sent to Guangzhou Evotech Industry Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461417 - Public) | Notice of Withdrawal of Appearance, Notice of Withdrawal of Appearance of Sanford J. Asman on Behalf of Cellairis Franchise, Inc. and Global Cellular, Inc., filed by Sanford J. Asman of Law Office of Sanford J. Asman, on behalf of Cellairis Franchise, Inc. and Global Cellular, Inc. |
| 10/13/2011 | (461433 - Public) | Returned Mail, Return of Order 9 Sent to Cellet Products, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 10/13/2011 | (461436 - Public) | Returned Mail, Return of OUII's Response to Joint Motion to Terminate Investigation Sent to Cellet Products, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461437 - Public) | Returned Mail, Return of Order 12 Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461438 - Public) | Returned Mail, Return of Orders 3 and 4 Sent to OEMBargain.com, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461424 - Public) | Returned Mail, Return of Orders 10 and 11 Sent to Papaya Holdings Ltd., Delivery Refused, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461425 - Public) | Returned Mail, Return of Commission Notice Sent to OEMBargain.com, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461426 - Public) | Returned Mail, Return of Orders 10 and 11 Sent to TheCaseInPoint.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 10/13/2011 | (461427 - Public) | Returned Mail, Return of Orders 10 and 11 Sent to Hong Kong Better Technology Group Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461428 - Public) | Returned Mail, Return of Orders 10 and 11 Sent to Guangzhou Evotech Industry Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461429 - Public) | Returned Mail, Return of Orders 10 and 11 Sent to Topter Technology Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461430 - Public) | Returned Mail, Return of OUII's Response to Motion to Amend Complaint Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461431 - Public) | Returned Mail, Return of Order 12 Sent to Cellet Products, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

**INVESTIGATION REPORT** CRIII Online Document: 11    Page 35 of 103 Date/Time: 04/08/2013; 10:38 AM
**Investigation No. 337-TA-780 (Violation)**

Page 34 of 101
**Total Records: 458**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 10/13/2011 | (461422 - Public) | Returned Mail, Return of Orders 10 and 11 Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461489 - Public) | Returned Mail, Return of Orders 10 and 11 Sent to ShenZhen Star & Way Trade Co., Ltd., Delivery Refused, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461523 - Public) | Returned Mail, Return of Orders 3 and 4 Sent to Topter Technology Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/13/2011 | (461525 - Public) | Motion Response/Reply, 780-012 Commission Investigative Staff's Response to Complainant Otter Products LLC's Motion for Order to Show Cause and for Entry of Default as to Respondents Papaya Holdings Ltd., Quanyun Electronics Co., Ltd. and Topter Technology Co., Ltd., filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 10/13/2011 | (461527 - Public) | Motion Response/Reply, 780-013 Respondent Cellairis Franchise, Inc.'s Opposition to Complainant's Motion for Sanctions for Failure to Comply with Order No. 10, filed by Alice A. Kipel of Steptoe & Johnson LLP, on behalf of Cellairis Franchise, Inc. |
| 10/14/2011 | (461553 - Public) | Returned Mail, Return of Notice Regarding Attorney-Advisor Sent to Cellet Products, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/14/2011 | (461554 - Public) | Returned Mail, Notice of Substitution of Attorney-Advisor and Orders 1 and 2 Sent to Unidentified Recipient, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/14/2011 | (461555 - Public) | Returned Mail, Return of OUII's Response to Motion for Order to Show Cause Sent to Hong Kong Better Technology Group Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 10/17/2011 | (461681 - Public) | Notice, Notice of Commission Determination Not to Review an Initial Determination Granting a Joint Motion to Terminate the Investigation as to Respondent Alibaba.com Hong Kong Ltd. Based upon Settlement Agreement, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/17/2011 | (461764 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Charles F. Schill, Alice A. Kipel, Timothy C. Bickham, Michael J. Allan, Laura R. Ardito and Rachel M. Hofstatter, filed by Charles F. Schill of Steptoe & Johnson LLP, on behalf of Cellairis Franchise, Inc. and Global Cellular, Inc. |
| 10/18/2011 | (461834 - Public) | Motion, 780-014 Joint Motion to Terminate the Investigation as to Respondent A.G. Findings and Mfg. Co., Inc. d/b/a Ballistic Based upon Settlement Agreement, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 10/18/2011 | (461819 - Confidential) | Motion, 780-014 Joint Motion to Terminate the Investigation as to Respondent A.G. Findings and Mfg. Co., Inc. d/b/a Ballistic Based upon Settlement Agreement, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 10/19/2011 | (461895 - Public) | Order, 15 Granting Complainant Otter Products LLC's Motion for Order to Show Cause and for Entry of Default Judgment as to Respondents Papaya Holdings Ltd., Quanyun Electronics Co., Ltd. and Topter Technology Co., Ltd., filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 10/19/2011 | (461908 - Public) | Motion, 780-015 Complainant Otter Products LLC's Motion for Leave to File Reply in Support of Otter's Motion for Sanctions Against Respondent Cellairis Franchise, Inc. for Failure to Comply with Order No. 10, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 10/24/2011 | (462244 - Public) | Notice, Notice of Commission Determination Not to Review an Initial Determination Granting a Joint Motion to Terminate the Investigation as to Respondent DHgate.com Based upon Settlement Agreement, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/24/2011 | (462285 - Public) | Witness List, Global Cellular, Inc.'s and Cellairis Franchise, Inc.'s Identification of Expert Witnesses, filed by Charles F. Schill of Steptoe & Johnson LLP, on behalf of Cellairis Franchise, Inc. and Global Cellular, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 10/24/2011 | (462302 - Public) | Witness List, Identification of Expert Witnesses on Behalf of Complainant Otter Products LLC, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 10/27/2011 | (462527 - Public) | Voting Sheet, GC-11-276, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/27/2011 | (462517 - Public) | Voting Sheet, GC-11-277, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 10/31/2011 | (462803 - Public) | Motion Response/Reply, 780-009 Commission Investigative Staff's Response to Joint Motion to Terminate Investigation as to Respondent A.G. Findings and Mfg. Co., Inc. d/b/a/ Ballistic Based upon Settlement Agreement, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 11/02/2011 | (463022 - Public) | ID/RD - Other Than Final on Violation, 16 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondent AG Findings and Mfg. Co., Inc. d/b/a Ballistic Based upon Settlement Agreement, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/02/2011 | (463023 - Confidential) | ID/RD - Other Than Final on Violation, 16 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondent AG Findings and Mfg. Co., Inc. d/b/a Ballistic Based upon Settlement Agreement, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 11/02/2011 | (463024 - Confidential) | ID/RD - Other Than Final on Violation, 16 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondent AG Findings and Mfg. Co., Inc. d/b/a Ballistic Based upon Settlement Agreement (Non-Disclosable Confidential Version), filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 11/03/2011 | (463161 - Public) | Other, Notice of Election to Default, filed by Andy Kim of Cellet Products, on behalf of Cellet Products |
| 11/07/2011 | (463434 - Public) | Returned Mail, Return of Commission Investigative Staff's Response to Motion to Terminate Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/07/2011 | (463432 - Public) | Returned Mail, Return of Notice Regarding Attorney-Advisor Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/07/2011 | (463431 - Public) | Returned Mail, Return of Commission Investigative Staff's Response to Motion to Show Cause Sent to ShenZhen Star & Way Trade Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/07/2011 | (463429 - Public) | Returned Mail, Return of Order 9 Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/07/2011 | (463430 - Public) | Returned Mail, Return of Commission Investigative Staff's Response to Joint Motion to Terminate Sent to Unidentified Respondent, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/07/2011 | (463426 - Public) | Returned Mail, Return of Commission Notice Sent to Hong Kong Better Technology Group Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/07/2011 | (463427 - Public) | Returned Mail, Return of Order 6 Sent to ShenZhen Star & Way Trade Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/07/2011 | (463422 - Public) | Returned Mail, Return of Commission Notice Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/07/2011 | (463423 - Public) | Returned Mail, Return of Commission Notice Sent to Cellet Products, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/07/2011 | (463424 - Public) | Returned Mail, Return of Commission Investigative Staff's Response to Complainant's Motion 780-012 Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/07/2011 | (463425 - Public) | Returned Mail, Return of Order 5 Sent to Hong Kong Better Technology Group Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/07/2011 | (463419 - Public) | Returned Mail, Return of Order 5 Sent to ShenZhen Star & Way Trade Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/07/2011 | (463421 - Public) | Returned Mail, Return of Commission Investigative Staff's Response to Complainant's Motion 780-012 Sent to OEMBargain.com, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/07/2011 | (463447 - Public) | Returned Mail, Return of Commission Notice Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/07/2011 | (463448 - Public) | Returned Mail, Return of Commission Notice Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/07/2011 | (463446 - Public) | Returned Mail, Return of Order 15 Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/07/2011 | (463449 - Public) | Returned Mail, Return of Commission Notice Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/07/2011 | (463511 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Robert J. Anders, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 11/08/2011 | (463622 - Public) | Returned Mail, Return of Commission Notice Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/08/2011 | (463617 - Public) | ID/RD - Other Than Final on Violation, 17 Initial Determination Granting Complainant's Motion for Default Against Anbess Electronics Co. Ltd., Guangzhou Evotech Industry Co., Ltd., Hoffco Brands, Inc. d/b/a Celltronix, Hong Kong HJJ Co., Ltd., Sinatech Industrial Co., Ltd., et al., filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/09/2011 | (463888 - Confidential) | Motion, 780-016 Complainant Otter Products LLC's Motion for Leave to Amend the First Amended Complaint and Notice of Investigation, filed by Evan H. Langdon of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 11/09/2011 | (463890 - Public) | Motion, 780-016 Motion for Leave to Amend the Complaint and Notice of Investigation, filed by Evan H. Langdon of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 11/14/2011 | (464082 - Public) | Notice of Prior Art, Notice of Prior Art of Respondent Griffin Technology, Inc., filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 11/14/2011 | (464206 - Public) | Notice of Prior Art, Office of Unfair Import Investigations Notice of Prior Art, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 11/16/2011 | (464405 - Confidential) | Motion, 780-017 Joint Motion to Terminate Investigation as to Respondents Global Cellular, Inc. and Cellairis Franchise, Inc. Based upon Settlement Agreement, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 11/16/2011 | (464406 - Public) | Motion, 780-017 Joint Motion to Terminate Investigation as to Respondents Global Cellular, Inc. and Cellairis Franchise, Inc. Based upon Settlement Agreement, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 11/17/2011 | (464582 - Public) | Returned Mail, Return of Initial Determination Sent to Hong Kong HJJ Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/17/2011 | (464572 - Public) | Returned Mail, Return of Initial Determination Sent to Hong Kong Better Technology Group Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/17/2011 | (464574 - Public) | Returned Mail, Return of Commission Investigative Staff's Response to Joint Motion Sent to OEMBargain.com, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/17/2011 | (464576 - Public) | Returned Mail, Return of Order 9 Sent to ShenZhen Star & Way Trade Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/17/2011 | (464577 - Public) | Returned Mail, Return of Initial Determination Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/17/2011 | (464578 - Public) | Returned Mail, Return of Initial Determination Sent to Anbess Electronics Co. Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/17/2011 | (464581 - Public) | Returned Mail, Return of Initial Determination Sent to Guanzhou Evotech Industry Co., Ltd., Delivery Refused, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/17/2011 | (464568 - Public) | Returned Mail, Return of Order 15 Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/17/2011 | (464570 - Public) | Returned Mail, Return of Commission Notice Sent to ShenZhen Star & Way Trade Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/17/2011 | (464571 - Public) | Returned Mail, Return of Commission Notice Sent to Cellet Products, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/17/2011 | (464621 - Confidential) | Motion, 780-018 Joint Motion to Terminate the Investigation as to Respondent AFC Trident, Inc. Based upon Settlement Agreement, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 11/17/2011 | (464622 - Public) | Motion, 780-018 Joint Motion to Terminate the Investigation as to Respondent AFC Trident, Inc. Based upon Settlement Agreement, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 11/18/2011 | (464745 - Public) | Returned Mail, Return of Initial Determination Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/18/2011 | (464818 - Public) | Motion, 780-019 Joint Motion of Complainant Otter Products LLC and Respondent Griffin Technology, Inc. to Extend the Deadline for the Second Settlement Conference and to File the Second Settlement Conference Joint Report, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 11/21/2011 | (464995 - Public) | Motion Response/Reply, 780-016 Opposition of Respondent Griffin Technology, Inc. to Complainant's Motion to Amend the Amended Complaint, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 11/21/2011 | (464998 - Confidential) | Motion Response/Reply, 780-016 Opposition of Respondent Griffin Technology, Inc. to Complainant's Motion to Amend the Amended Complaint, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 11/21/2011 | (465006 - Public) | Motion Response/Reply, 780-016 Commission Investigative Staff's Response to Complainant Otter Products LLC's Motion for Leave to Amend the First Amended Complaint and Notice of Investigation, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 11/22/2011 | (465050 - Public) | Notice, Notice of Commission Determination Not to Review an Initial Determination Granting a Joint Motion to Terminate the Investigation as to Respondent A.G. Findings and Mfg. Co., Inc., d/b/a Ballistic on the Basis of Settlement Agreement, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/23/2011 | (465167 - Public) | Voting Sheet, GC-11-328, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 11/28/2011 | (465302 - Public) | Motion, 780-020 Notice of Election to Default, filed by Jonathon Wysocki of TheCaseSpace, on behalf of TheCaseSpace |
| 11/28/2011 | (465328 - Confidential) | Order, 18 Order Denying Motion to Amend the First Amended Complaint and Notice of Investigation, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 11/28/2011 | (465348 - Public) | Motion Response/Reply, 780-017 Commission Investigative Staff's Response to Joint Motion to Terminate Cellairis Franchise, Inc. and Global Cellular, Inc. Based upon Settlement Agreement, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/28/2011 | (465349 - Public) | Motion Response/Reply, 780-018 Commission Investigative Staff's Response to Joint Motion to Terminate Investigation as to Respondent AFC Trident, Inc. Based upon Settlement Agreement, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 11/28/2011 | (465366 - Confidential) | Motion, 780-021 Complainant Otter Products LLC's Motion for Leave to File a Reply to Opposition of Respondent Griffin Technology, Inc. to Complainant's Motion to Amend the Amended Complaint, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 11/29/2011 | (465429 - Confidential) | ID/RD - Other Than Final on Violation, 19 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondents Cellairis Franchise, Inc. and Global Cellular, Inc. Based upon Settlement Agreement (Non-Disclosable Confidential Version), filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

INVESTIGATION REPORT     TAISN REPORT Document: 11     Page Date/Time: 04/8/2013; 10:38 AM
Investigation No. 337-TA-780 (Violation)

Page 51 of 101
Total Records: 458

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/29/2011 | (465430 - Confidential) | ID/RD - Other Than Final on Violation, 19 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondents Cellairis Franchise, Inc. and Global Cellular, Inc. Based upon Settlement Agreement, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 11/29/2011 | (465431 - Confidential) | ID/RD - Other Than Final on Violation, 20 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondent AFC Trident, Inc. Based upon Settlement Agreement (Non-Disclosable Confidential Version), filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 11/29/2011 | (465432 - Confidential) | ID/RD - Other Than Final on Violation, 20 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondent AFC Trident, Inc. Based upon Settlement Agreement, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 11/29/2011 | (465433 - Public) | ID/RD - Other Than Final on Violation, 20 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondent AFC Trident, Inc. Based upon Settlement Agreement, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/29/2011 | (465428 - Public) | ID/RD - Other Than Final on Violation, 19 Initial Determination Granting Joint Motion to Terminate the Investigation as to Respondents Cellairis Franchise, Inc. and Global Cellular, Inc. Based upon Settlement Agreement, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 11/29/2011 | (465503 - Public) | Motion, 769-022 Notice of Election to Default, filed by Douglas S. Watts of MegaWatts Computers LLC, on behalf of MegaWatts Computers LLC |
| 12/05/2011 | (465919 - Public) | Notice, Notice of Commission Determination Not to Review an Initial Determination Finding Certain Respondents in Default, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 12/06/2011 | (466007 - Public) | Voting Sheet, GC-11-338, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 12/09/2011 | (466415 - Public) | Motion, 780-023 Complainant's Motion for Order to Show Cause and for Entry of Default Judgment as to Hypercel Corporation d/b/a Naztech Technologies, ShenZhen Star & Way Trade Co., Ltd. d/b/a DHgate Sellers Best8168 and Julyoung, SmileCase and TheCaseInPoint.com, filed by Evan H. Langdon of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 12/12/2011 | (466490 - Public) | Motion, 780-024 Otter's Motion to Terminate the Investigation Without Prejudice as to Respondents Hong Kong Better Technology Group Ltd. and OEMBargain.com for Good Cause, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 12/14/2011 | (466579 - Public) | Returned Mail, Return of Notice Regarding Attorney-Advisor Sent to Unidentified Respondent, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 12/14/2011 | (466583 - Public) | Returned Mail, Return of Commission Investigative Staff's Notice of Prior Art Sent to OEMBargain.com, Delivery Refused, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 12/14/2011 | (466585 - Public) | Returned Mail, Return of Commission Investigative Staff's Response to Joint Motion Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 12/14/2011 | (466587 - Public) | Returned Mail, Return of Commission Notice Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 12/14/2011 | (466590 - Public) | Returned Mail, Return of Commission Investigative Staff's Response to Motion for Leave Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 12/14/2011 | (466591 - Public) | Returned Mail, Return of Orders 19 and 20 Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 12/14/2011 | (466593 - Public) | Returned Mail, Return of Commission Investigative Staff's Response to Joint Motion Sent to OEMBargain.com, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

INVESTIGATION REPORT TA 337 1297 Document: 11    Page Date/Time: 04/8/2013; 10:38 AM
Investigation No. 337-TA-780 (Violation)

Page 55 of 101
Total Records: 458

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 12/14/2011 | (466594 - Public) | Returned Mail, Return of Commission Notice Sent to Cellet Products, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 12/16/2011 | (466856 - Public) | Returned Mail, Return of Commission Notice Sent to Cellet Products, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 12/16/2011 | (466889 - Public) | Response/Submission to ALJ Order, Second Joint Settlement Conference Report of Otter Products LLC and Griffin Technology, Inc., filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 12/21/2011 | (467114 - Public) | Notice, Notice of Commission Determination Not to Review Two Initial Determinations Granting Joint Motions to Terminate the Investigation as to Respondents Cellairis Franchise, Inc., Global Cellular, Inc. and AFC Trident, Inc. Based upon Settlement Agreements, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 12/21/2011 | (467141 - Public) | Motion Response/Reply, 780-023 Commission Investigative Staff's Response to Complainant Otter Products LLC's Motion for Order to Show Cause and for Entry of Default as to Respondents Hypercel Corporation, ShenZhen Star & Way Trade Co., Ltd., SmileCase and TheCaseInPoint.com, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 12/22/2011 | (467198 - Public) | Returned Mail, Return of Order 12 Sent to Sinatech Industrial Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 12/22/2011 | (467199 - Public) | Returned Mail, Return of Commission Notice Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 12/22/2011 | (467227 - Public) | ID/RD - Other Than Final on Violation, 19 Initial Determination Granting Respondents TheCaseSpace and Megawatts Computers LLC's Election of Default and Motion for Entry of Default, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 12/22/2011 | (467240 - Public) | Motion, 780-025 Complainant's Motion for Summary Determination of Respondent Griffin Technology, Inc.'s Affirmative Defense of Invalidity, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 12/22/2011 | (467242 - Public) | Motion, 780-025 Complainant Otter Products LLC's Statement of Undisputed Material Facts in Support of Its Motion for Summary Determination on Respondent Griffin Technology, Inc.'s Affirmative Defense of Invalidity, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 12/23/2011 | (467286 - Public) | Motion Response/Reply, 780-024 Commission Investigative Staff's Response to Motion to Terminate Investigation as to Respondents Hong Kong Better Technology Group Ltd. and OEMBargain.com for Good Cause, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 12/28/2011 | (467427 - Public) | Notice, Notice Regarding Order 21, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 12/28/2011 | (467428 - Public) | Order, 22 Order Granting Complainant Otter Products LLC's Motion for Order to Show Cause and for Entry of Default Judgment as to Respondents Hypercel Corporation, ShenZhen Star & Way Trade Co., Ltd. and TheCaseInPoint.com, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 12/30/2011 | (467519 - Public) | ID/RD - Other Than Final on Violation, 23 Initial Determination Granting Otter's Motion to Terminate Respondents Hong Kong Better Technology Group Ltd. and OEMBargain.com Pursuant to Section 210.21(a)(1), filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 12/30/2011 | (467520 - Public) | Order, 24 Issuing Amended Ground Rules, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 01/03/2012 | (467576 - Public) | Motion Response/Reply, 780-025 Opposition of Respondent Griffin Technology, Inc. to Complainant Otter Products LLC's Motion for Summary Determination, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/03/2012 | (467624 - Public) | Motion Response/Reply, 780-025 Commission Investigative Staff's Response to Complainant Otter Products LLC's Motion for Summary Determination on Respondent Griffin Technology, Inc.'s Affirmative Defense of Invalidity, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 01/06/2012 | (467950 - Public) | Witness List, Respondent Griffin Technology, Inc.'s Tentative Witness List, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 01/06/2012 | (467953 - Public) | Witness List, Complainant Otter Products LLC's Tentative Identification of Witnesses, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 01/09/2012 | (468091 - Public) | Motion, 780-026 Complainant Otter Products LLC's Motion for Leave to File Reply to Opposition of Respondent Griffin Technology, Inc. to Otter's Motion for Summary Determination on Griffin's Affirmative Defense of Invalidity, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

INVESTIGATION REPORT
Investigation No. 337-TA-780 (Violation)

CEoatL8RE1PORT Document: 11    Page 61 of 1133
Date/Time: 04/8/2013; 10:38 AM
Page 60 of 101
**Total Records: 458**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/09/2012 | (468097 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Dana L. Watts, filed by Dana L. Watts of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 01/10/2012 | (468119 - Public) | Other, Notice of Election to Default, filed by David Grossman of National Cellular USA, Inc., on behalf of National Cellular USA, Inc. |
| 01/12/2012 | (468406 - Public) | Voting Sheet, GC-11-353, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/12/2012 | (468474 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Qian Sheng, filed by Qian Sheng of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 01/13/2012 | (468645 - Public) | Notice, Notice of Commission Determination Not to Review an Initial Determination Granting Election of Default and Motion for Entry of Default to Respondents TheCaseSpace and Megawatts Computers LLC, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

**INVESTIGATION REPORT** TeamLREPORTDocument: 11    Date/Time: 04/8/2013; 10:38 AM
**Investigation No. 337-TA-780 (Violation)**

Page 61 of 101
**Total Records: 458**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/18/2012 | (469053 - Confidential) | Motion, 780-027 Motion of Complainant Otter Products LLC for Monetary Sanctions Against Respondent Griffin Technology, Inc., filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 01/19/2012 | (469084 - Public) | Voting Sheet, GC-12-008, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/19/2012 | (469203 - Public) | Other, Commission Investigative Staff's Response to "Notice of Election to Default", filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 01/19/2012 | (469221 - Public) | Transcript, Hearing (Pages 1 to 17), filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 01/19/2012 | (469222 - Public) | Transcript, Hearing (Pages 1 to 31), filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/24/2012 | (469583 - Public) | Notice, Notice of Commission Determination Not to Review an Initial Determination Granting Complainant's Motion to Terminate the Investigation as to Respondents Hong Kong Better Technology Group Ltd. and OEMBargain.com Under Commission Rule 210.21(a)(1), filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/25/2012 | (469721 - Public) | Voting Sheet, GC-12-018, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/25/2012 | (469783 - Confidential) | Motion, 780-028 Complainant Otter Products LLC's Motion for Summary Determination of Infringement of U.S. Patent No. 7,933,122 by Respondent Griffin Technology, Inc., filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 01/25/2012 | (469785 - Confidential) | Motion, 780-028 Complainant Otter Products LLC's Statement of Undisputed Material Facts in Support of Its Motion for Summary Determination of Infringement of U.S. Patent No. 7,933,122 by Respondent Griffin Technology, Inc., filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 01/25/2012 | (469790 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Paul M. Bartkowski, filed by Paul M. Bartkowski of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 01/27/2012 | (470117 - Public) | Returned Mail, Return of OUII's Motion Response Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/27/2012 | (470118 - Public) | Returned Mail, Return of Commission Notice Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/27/2012 | (470119 - Public) | Returned Mail, Return of Order 21 Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/27/2012 | (470122 - Public) | Returned Mail, Return of OUII's Motion Response Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/27/2012 | (470107 - Public) | Returned Mail, Return of Order 24 Sent to OEMBargain.com, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

INVESTIGATION REPORT  TN LR EPORT  Document: 11    Page 65 Time  Date/Time: 04/8/2013; 10:38 AM
Investigation No. 337-TA-780 (Violation)

Page 64 of 101
Total Records: 458

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/27/2012 | (470109 - Public) | Returned Mail, Return of Notice of Commission Determination Sent to ShenZhen Star & Way Trade Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/27/2012 | (470111 - Public) | Returned Mail, Return of Commission Notice Sent to ShenZhen Star & Way Trade Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/27/2012 | (470113 - Public) | Returned Mail, Return of Commission Notice Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/27/2012 | (470114 - Public) | Returned Mail, Return of Commission Notice Sent to Sinatech Industrial Co., Ltd., Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/27/2012 | (470115 - Public) | Returned Mail, Return of Commission Notice Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/27/2012 | (470097 - Public) | Returned Mail, Return of Order 23 Sent to Hong Kong Better Technology Group Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/27/2012 | (470098 - Public) | Returned Mail, Return of Orders 19 and 20 Sent to Hong Kong HJJ Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/27/2012 | (470101 - Public) | Returned Mail, Return of Order 23 Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/27/2012 | (470102 - Public) | Returned Mail, Return of Commission Notice Sent to ShenZhen Star & Way Trade Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/27/2012 | (470103 - Public) | Returned Mail, Return of OUII Motion Response Sent to OEMBargain.com, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/27/2012 | (470104 - Public) | Returned Mail, Return of Order 15 Sent to Unidentified Respondent, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/27/2012 | (470105 - Public) | Returned Mail, Return of Commission Notice Sent to ShenZhen Star & Way Trade Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/27/2012 | (470096 - Public) | Returned Mail, Return of Order 19 Sent to OEMBargain.com, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 01/30/2012 | (470409 - Confidential) | Motion, 780-029 Complainant Otter Products LLC's Motion for Summary Determination of Importation by Respondent Griffin Technology, Inc., filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 01/30/2012 | (470411 - Confidential) | Motion, 780-029 Complainant Otter Products LLC's Statement of Undisputed Material Facts in Support of Its Motion for Summary Determination on Respondent Griffin Technology, Inc.'s Importation of the Accused Products, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 01/30/2012 | (470415 - Confidential) | Motion Response/Reply, 780-027 Office of Unfair Import Investigations' Response to Motion for Sanctions, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/31/2012 | (470450 - Public) | Motion Response/Reply, 780-027 Opposition of Respondent Griffin Technology, Inc. to Complainant Otter's Motion for Sanctions, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 02/01/2012 | (470797 - Public) | Notice of Appearance, Notice of Change of Address, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 02/03/2012 | (471045 - Confidential) | Motion, 780-030 Statement of the Material Facts in Support of Complainant Otter Products LLC's Motion for Summary Determination on Violation of Section 337, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 02/03/2012 | (471056 - Public) | Motion Response/Reply, 780-031 Respondent Griffin Technology, Inc.'s Opposition to Otter's Motion for a Summary Determination on Infringement and Motion for Summary Determination that Griffin's Products Do Not Infringe the '122 Patent, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/03/2012 | (471061 - Confidential) | Motion, 780-030 Complainant Otter Products LLC's Motion for Summary Determination on Violation of Section 337, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 02/06/2012 | (471025 - Confidential) | Motion, 780-030 Exhibits to Otter Products LLC's Motion for Summary Determination on Violation of Section 337, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 02/06/2012 | (471165 - Confidential) | Motion Response/Reply, 780-028 Commission Investigative Staff's Response to Otter Products LLC's Motion for Summary Determination on Infringement of U.S. Patent No. 7,933,122 by Respondent Griffin Technology, Inc., filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 02/06/2012 | (471167 - Confidential) | Motion Response/Reply, 780-030 Commission Investigative Staff's Response to Complainant Otter Products LLC's Statement of Undisputed Material Facts in Support of Motion for Summary Determination on Infringement of U.S. Patent No. 7,933,122 by Respondent Griffin Technology, Inc., filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/08/2012 | (471439 - Public) | Motion, 780-032 Commission Investigative Staff's Motion for an Extension of Time to Respond to Complainant Otter Products LLC's Motion for Summary Determination on Violation of Section 337, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 02/08/2012 | (471440 - Confidential) | Motion Response/Reply, 780-030 Commission Investigative Staff's Supplemental Response to Complainant Otter Products LLC's Motion for Summary Determination on Infringement of U.S. Patent No. 7,933,122 by Respondent Griffin Technology, Inc., filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 02/08/2012 | (471441 - Confidential) | Motion, 780-033 Motion for Leave to File a Reply in Support of the Motion of Complainant Otter Products LLC for Monetary Sanctions Against Respondent Griffin Technology, Inc., filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/09/2012 | (471517 - Public) | ID/RD - Other Than Final on Violation, 25 Initial Determination Granting Complainant Otter Products LLC's Motion for Entry of Default Against Respondents Hypercel Corporation d/b/a Naztech Technologies, et al. and Granting National Cellular's Motion for Default, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 02/14/2012 | (471983 - Public) | Motion, 780-034 Complainant Otter Products LLC's Motion for Leave to Submit a Supplemental Expert Report of Robert J. Anders, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 02/14/2012 | (471985 - Confidential) | Motion, 780-035 Complainant Otter Products LLC's Motion for Leave to File a Reply to Respondent Griffin Technology, Inc.'s Opposition and OUII's Response to Otter's Motion for Summary Determination on Infringement of U.S. Patent No. 7,933,122, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/14/2012 | (471986 - Confidential) | Motion, 780-028 Complainant Otter Products LLC's Reply Statement of Undisputed Material Facts in Support of Its Motion for Summary Determination on Infringement of U.S. Patent No. 7,933,122 by Respondent, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 02/15/2012 | (472054 - Public) | Motion, 780-036 Joint Motion for Permission to Conduct Third Settlement Conference by Teleconference, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 02/15/2012 | (472075 - Public) | Motion, 780-037 Griffin Technology, Inc.'s Motion for an Extension of Time to Respond to Complainant Otter Products LLC's Motion for Summary Determination on Violation, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 02/15/2012 | (472120 - Confidential) | Motion Response/Reply, 780-031 Commission Investigative Staff's Response to Respondent Griffin Technology, Inc.'s Motion for Summary Determination that Griffin's Products Do Not Infringe the '122 Patent, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/17/2012 | (472327 - Confidential) | Motion Response/Reply, 780-035 Commission Investigative Staff's Response to Complainant Otter Products LLC's Motion for Leave to File a Reply to Respondent Griffin Technology, Inc.'s Opposition and Motion for Summary Determination of Infringement of U.S. Patent No. 7,922,122, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 02/21/2012 | (472334 - Public) | Motion Response/Reply, 780-030 Respondent Griffin Technology, Inc.'s Opposition to Otter's Motion for a Summary Determination on Violation of Section 337, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 02/22/2012 | (472478 - Public) | Motion Response/Reply, 780-033 Respondent Griffin Technology, Inc.'s Opposition to Otter's Motion for Leave to File a Reply in Support of the Motion of Complainant Otter Products LLC for Monetary Sanctions Against Respondent Griffin Technology, Inc., filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |

INVESTIGATION REPORT TSGN REPORT Document: 11    Page Date/Time: 04/8/2013; 10:38 AM
Investigation No. 337-TA-780 (Violation)

Page 73 of 101
Total Records: 458

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/24/2012 | (472719 - Public) | Motion, 780-038 Complainant Otter Products LLC's Motion to Strike Griffin Technology, Inc.'s Opposition to Motion for Summary Determination on Violation of Section 337, filed by Evan H. Langdon of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 02/27/2012 | (472851 - Public) | Motion Response/Reply, 780-028, 34-35 Griffin Technology, Inc.'s Opposition to Motion for Leave to Submit a Supplemental Expert Report and Motion for Leave to File a Reply to Opposition and OUII's Response to Motion for Summary Determination of Infringement of U.S. Patent No. 7,933,122, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 02/27/2012 | (472885 - Public) | Returned Mail, Return of Commission Notice Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 02/27/2012 | (472886 - Public) | Returned Mail, Return of Commission Notice Sent to Hong Kong Better Technology Group Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/27/2012 | (472887 - Public) | Returned Mail, Return of Commission Notice Sent to Sinatech Industrial Co., Ltd., Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 02/27/2012 | (472888 - Public) | Returned Mail, Return of Commission Notice Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 02/27/2012 | (472889 - Public) | Returned Mail, Return of Order 24 Sent to TheCaseinPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 02/27/2012 | (472890 - Public) | Returned Mail, Return of Commission Notice Sent to OEMBargain.com, Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 02/27/2012 | (472892 - Public) | Returned Mail, Return of Commission Notice Sent to Guangzhou Evotech Industry Co., Ltd., Not Deliverable as Addressed, Unable to Forward, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/27/2012 | (472893 - Public) | Returned Mail, Return of Commission Notice Sent to Unidentified Respondent, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 02/29/2012 | (473336 - Confidential) | Motion Response/Reply, 780-030 Commission Investigative Staff's Response to Complainant Otter Products LLC's Motion for Summary Determination on Violation of Section 337, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 03/02/2012 | (473513 - Public) | Notice, Notice of Commission Determination Not to Review an Initial Determination Finding Certain Respondents in Default, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 03/02/2012 | (473622 - Public) | Motion, 780-039 Complainant Otter Products LLC's Motion for Leave to File a Reply to Respondent Griffin Technology, Inc.'s Opposition to Otter's Motion for Leave to Submit a Supplemental Expert Report of Robert J. Anders, filed by Michael L. Doane of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 03/07/2012 | (473987 - Public) | Voting Sheet, GC-12-018, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

INVESTIGATION REPORT ... 2L-GNLR-EPORT Document: 11    Page 6 of 11 Date/Time: 04/8/2013; 10:38 AM
Investigation No. 337-TA-780 (Violation)

Page 76 of 101
Total Records: 458

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 03/08/2012 | (474205 - Confidential) | Motion, 780-040 Complainant Otter Products LLC's Motion for Leave to File a Reply to Griffin Technology, Inc.'s Opposition to the Commission Investigative Staff's Response to Otter's Motion for Summary Determination on Violation of Section 337, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 03/08/2012 | (474231 - Confidential) | Brief Filed With ALJ, Complainant Otter Products LLC's Pre-Hearing Brief, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 03/09/2012 | (474241 - Public) | Motion, 780-041 Joint Motion to Commence Pre-Hearing Conference on April 9, 2012 and Live Testimony on April 10, 2012, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 03/09/2012 | (474244 - Public) | Brief Filed With ALJ, Respondent Griffin Technology, Inc.'s Pre-Hearing Brief, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 03/12/2012 | (474415 - Public) | Order, 26 Granting Joint Motion to Commence Pre-Hearing Conference on April 9, 2012 and Live Testimony on April 10, 2012, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 03/12/2012 | (474466 - Public) | Motion, 780-042 Complainant Otter Products LLC's Request for Receipt of Evidence Without a Sponsoring Witness, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 03/13/2012 | (474487 - Public) | Motion, 780-043 Griffin Technology, Inc.'s Request for Receipt of Evidence Without a Supporting Witness, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 03/14/2012 | (474734 - Public) | Exhibit Objections, Complainant Otter Products LLC's Objections to Respondent Griffin Technology, Inc.'s Exhibit List, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 03/14/2012 | (474744 - Public) | Exhibit Objections, Commission Investigative Staff's Objections to Complainant's Exhibits, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 03/15/2012 | (474753 - Public) | Exhibit Objections, Griffin's Objections to Otter's Direct Exhibits and Witness Statements, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 03/16/2012 | (474872 - Public) | Exhibit List, Respondent Griffin Technology, Inc.'s Rebuttal Exhibit List, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 03/16/2012 | (474923 - Confidential) | Order, 27 Denying Complainant Otter Products LLC's Motion for Monetary Sanctions Against Respondent Griffin Technology, Inc., filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 03/16/2012 | (474957 - Confidential) | ID/RD - Other Than Final on Violation, 28 Initial Determination Granting Complainant Otter Products LLC's Motion for Summary Determination on the Issue of Respondent Griffin Technology, Inc.'s Importation of the Accused Products, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 03/16/2012 | (474959 - Public) | ID/RD - Other Than Final on Violation, 29 Initial Determination Granting Complainant Otter Products LLC's Motion for Summary Determination on Respondent Griffin Technology, Inc.'s Affirmative Defense of Invalidity, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 03/16/2012 | (474980 - Confidential) | Other, Stipulation of Material Facts Relating to the Importation Requirement of 19 U.S.C. § 1337(A)(1)(b), filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 03/19/2012 | (475087 - Public) | Order, 30 Granting Complainant Otter Products LLC's Motion for Leave to Submit a Supplemental Expert Report by Otter's Expert Robert J. Anders, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 03/20/2012 | (475263 - Public) | Motion, 780-044 Complainant Otter Products LLC's Motion in Limine No. 2 to Preclude Respondent Griffin from Presenting Evidence and/or Arguments or Cross-Examining Otter's Witnesses Regarding Issues Not Addressed in Its Pre-Hearing Brief, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 03/20/2012 | (475267 - Public) | Motion, 780-045 Complainant Otter Products LLC's Motion to Strike Portions of Respondent Griffin Technology, Inc.'s Pre-Hearing Brief and Motion in Limine No. 1 to Preclude Evidence and Argument of Claim Construction and Non-Infringement Contentions Not Timely Disclosed, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 03/20/2012 | (475275 - Confidential) | Motion, 780-046 The Commission Investigative Staff's Motion in Limine to Exclude New Expert Opinions by Robert J. Anders Contained in His Witness Statement, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 03/20/2012 | (475299 - Confidential) | Brief Filed With ALJ, Commission Investigative Staff's Pre-Hearing Brief, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 03/21/2012 | (475315 - Public) | Motion, 780-047 Respondent's Motion in Limine to Dismiss with Prejudice Infringement Accusations Related to the Survivor for iPad 2 and iPod Touch and Explorer for iPhone 4 Cases and Exclude Mr. Anders' Expert Opinions Offered After the Deadline for Doing So, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 03/21/2012 | (475414 - Public) | Exhibit Objections, Complainant Otter Products LLC's Responses to the Commission Investigative Staff's Objections to Complainant's Exhibits, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 03/21/2012 | (475419 - Public) | Exhibit Objections, Complainant Otter Products LLC's Responses to Respondent Griffin Technology, Inc.'s Objections to Otter's Direct Exhibits and Witness Statements, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 03/22/2012 | (475460 - Public) | Exhibit Objections, Griffin's Response to Otter's Exhibit Objections, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 03/22/2012 | (475634 - Public) | Exhibit Objections, Complainant Otter Products LLC's Objections to the Commission Investigative Staff's Rebuttal Exhibit List, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 03/22/2012 | (475637 - Public) | Exhibit Objections, Complainant Otter Products LLC's Objections to Respondent Griffin Technology, Inc.'s Rebuttal Exhibit List, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 03/26/2012 | (475858 - Public) | Motion, 780-045 Complainant Otter Products LLC's Notice of Partial Withdrawal of Motion in Limine No. 1, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 03/26/2012 | (475867 - Public) | Exhibit Objections, Complainant's High Priority Objections, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 03/26/2012 | (475887 - Public) | Exhibit Objections, Commission Investigative Staff's High Priority Objections, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 03/27/2012 | (475896 - Public) | Exhibit Objections, Respondent Griffin Technology, Inc.'s High Priority Objections, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 03/28/2012 | (476098 - Public) | Exhibit Objections, Respondent Griffin Technology, Inc.'s Response to Otter's Objections to Griffin's Rebuttal Exhibit List, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 03/29/2012 | (476299 - Public) | Exhibit Objections, Complainant Otter Products LLC's Response to Commission Investigative Staff's High Priority Objections, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 03/29/2012 | (476301 - Confidential) | Response/Submission to ALJ Order, Declaration of Asha Allam Pursuant to Ground Rule 9.2 Regarding in Camera Treatment of Complainant Otter Products LLC's Confidential Information, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 03/29/2012 | (476303 - Public) | Exhibit Objections, Complainant Otter Products LLC's Response to Respondent Griffin Technology, Inc.'s High Priority Objections, filed by Evan H. Langdon of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Product LLC |
| 03/29/2012 | (476304 - Confidential) | Motion Response/Reply, 780-047 Otter Products LLC's Opposition to Griffin Technology, Inc.'s Motion in Limine to Dismiss Infringement Accusations Related to the Survivor for iPad 2, iPod Touch and Explorer for iPhone 4 Cases and to Exclude Portions of Robert J. Anders' Expert Opinion, filed by Evan H. Langdon of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Product LLC |
| 03/30/2012 | (476315 - Public) | Exhibit Objections, Respondent Griffin Technology, Inc.'s Response to Otter's High Priority Objections, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 03/30/2012 | (476422 - Public) | Motion Response/Reply, 780-044, 045 The Commission Investigative Staff's Response to the Private Parties' Motions in Limine, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 03/30/2012 | (476436 - Confidential) | Motion Response/Reply, 780-046 Complainant Otter's Opposition to the Commission Investigative Staff's Motion in Limine to Exclude New Expert Opinions by Robert J. Anders Contained in His Witness Statement, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 03/30/2012 | (476439 - Confidential) | Motion Response/Reply, 780-047 Corrected Exhibit 1 to Otter Products LLC's Opposition to Griffin Technology's Motion in Limine to Dismiss Infringement Accusations, filed by Evan H. Langdon of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 04/02/2012 | (476455 - Public) | Motion Response/Reply, 780-038 to 040 Griffin Technology, Inc.'s Response to Otter's Motions in Limine, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 04/04/2012 | (476747 - Public) | Returned Mail, Return of Commission Notice Sent to ShenZhen Star & Way Trade Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 04/04/2012 | (476749 - Public) | Returned Mail, Return of Commission Notice Sent to Hong Kong Better Technology Group Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 04/04/2012 | (476750 - Public) | Returned Mail, Return of Notice Regarding Orders 21 and 22 Sent to Hong Kong Better Technology Group Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 04/04/2012 | (476752 - Public) | Returned Mail, Return of Commission Notice Sent to ShenZhen Star & Way Trade Co., Ltd. d/b/a DHgate Sellers, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 04/04/2012 | (476755 - Public) | Returned Mail, Return of Commission Notice Sent to Unidentified Respondent, Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 04/04/2012 | (476756 - Public) | Returned Mail, Return of Commission Notice Sent to LG Display America, Inc., Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 04/04/2012 | (476773 - Public) | Returned Mail, Return of Notice Regarding Order 21 Sent to ShenZhen Star & Way Trade Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 04/04/2012 | (476774 - Public) | Returned Mail, Return of Commission Notice Sent to TheCaseInPoint.com, Property Address Vacant, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 04/04/2012 | (476785 - Public) | Motion, 780-048 Complainant Otter Products LLC's Motion for Leave to File a Reply to Griffin Technology, Inc.'s Response and the Commission Investigative Staff's Response to Otter's Motions in Limine, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 04/05/2012 | (476871 - Public) | Order, 31 Denying Otter Products LLC's Motion for Summary Determination of Infringement of U.S. Patent No. 7,933,122 and Denying Griffin Technology, Inc.'s Cross Motion for Summary Determination of Non-Infringement of U.S. Patent No. 7,933,122, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 04/10/2012 | (477157 - Public) | Notice, Notice of Commission Determination Not to Review an Initial Determination Granting Complainant's Motion for Summary Determination that It Has Established the Importation Requirement of Section 337 as to Respondent Griffin Technology, Inc., filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 04/11/2012 | (477321 - Public) | Transcript, Hearing (Pages 1 to 127), filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 04/11/2012 | (477322 - Confidential) | Transcript, Hearing (Pages 1 to 127), filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 04/11/2012 | (477312 - Public) | Voting Sheet, GC-12-096, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 04/11/2012 | (477416 - Public) | Notice, Notice of Commission Determination Not to Review an Initial Determination Granting Complainant's Motion for Summary Determination Regarding Respondent Griffin Technology, Inc.'s Affirmative Defense of Invalidity as to United States Patent No. 7,933,122, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 04/12/2012 | (477245 - Public) | Transcript, Pre-Hearing Conference (Pages 1 to 26), filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 04/12/2012 | (477546 - Public) | Transcript, Hearing (Pages 128 to 180), filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 04/12/2012 | (477547 - Confidential) | Transcript, Hearing (Pages 128 to 180), filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 04/16/2012 | (477761 - Public) | Motion, 780-049 Complainant Otter Products LLC's Motion to Reopen the Evidentiary Record for Admission of Exhibits and Request for Shortened Response Time, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 04/16/2012 | (477764 - Public) | Returned Mail, Return of Order 24 Sent to ShenZhen Star & Way Trade Co., Ltd., Addressee Unknown, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 04/19/2012 | (478182 - Public) | Voting Sheet, GC-12-099, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 04/25/2012 | (478626 - Confidential) | Motion, 780-030 Supplemented Motion for Summary Determination on Violation of 337, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 04/26/2012 | (478695 - Public) | Motion Response/Reply, 780-049 Griffin Technology, Inc.'s Opposition to Otter's Motion to Reopen the Record, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 04/30/2012 | (478892 - Public) | Order, 32 Granting Complainant Otter Products LLC's Motion to Reopen the Evidentiary Record for Admission of Exhibits, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 05/02/2012 | (479095 - Confidential) | Brief Filed With ALJ, Complainant Otter Products LLC's Post-Hearing Brief, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 05/02/2012 | (479188 - Public) | Brief Filed With ALJ, Griffin Technology, Inc.'s Post-Hearing Brief, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |

INVESTIGATION REPORT ThomInL REPORT Document: 11 Page 7 of 11 Date/Time: 04/8/2013; 10:38 AM
Investigation No. 337-TA-780 (Violation)

Page 90 of 101
Total Records: 458

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 05/02/2012 | (479245 - Confidential) | Brief Filed With ALJ, Commission Investigative Staff's Initial Post-Hearing Brief, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 05/03/2012 | (479304 - Public) | Motion, 780-050 Complainant Otter Products LLC's Unopposed Motion to Correct the Transcript or, in the Alternative, to Reopen the Evidentiary Record for Admission of an Exhibit Inadvertently Not Recorded as Admitted into Evidence, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 05/04/2012 | (479362 - Public) | Exhibit, Post-Trial, JX-001 to JX-002, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 05/04/2012 | (479364 - Confidential) | Exhibit, Post-Trial, CX-001C to CX-675C, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 05/04/2012 | (479365 - Public) | Exhibit, Post-Trial, CX-006 to CX-707, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 05/04/2012 | (479366 - Public) | Exhibit, Post-Trial, GX-004, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 05/04/2012 | (479367 - Confidential) | Exhibit, Post-Trial, JX-003C, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 05/09/2012 | (479822 - Public) | Order, 33 Granting Complainant Otter Products LLC's Unopposed Motion to Reopen the Evidentiary Record for Admission of an Exhibit Inadvertently Not Recorded as Admitted into Evidence, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 05/09/2012 | (479857 - Confidential) | Brief Filed With ALJ, Commission Investigative Staff's Post-Hearing Reply Brief, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 05/09/2012 | (479869 - Confidential) | Brief Filed With ALJ, Complainant Otter Products LLC's Post-Hearing Reply Brief, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 05/09/2012 | (479870 - Public) | Brief Filed With ALJ, Respondent Griffin Technology, Inc.'s Post-Hearing Reply Brief, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 05/25/2012 | (481206 - Public) | Memorandum, C076-KK-019 Recusal, filed by Deanna Tanner Okun of USITC, on behalf of Office of the Chairman |
| 06/29/2012 | (484268 - Public) | Notice, Notice Regarding Initial Determination on Violation of Section 337 and Recommended Determination on Remedy and Bonding, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 06/29/2012 | (484266 - Confidential) | ID/RD - Final on Violation, Initial Determination on Violation of Section 337 and Recommended Determination on Remedy and Bond, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 07/10/2012 | (485078 - Public) | ID/RD - Final on Violation, Initial Determination on Violation of Section 337 and Recommended Determination on Remedy and Bond, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 07/16/2012 | (485483 - Public) | Notice, Notice Regarding Telephone Number, filed by Theodore R. Essex of USITC, on behalf of Administrative Law Judge |
| 07/16/2012 | (485538 - Confidential) | Petition for Review; and Response to, Complainant Otter Products LLC's Petition for Review, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 07/16/2012 | (485585 - Public) | Petition for Review; and Response to, Office of Unfair Import Investigations' Petition for Review of the Final Initial Determination, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 07/17/2012 | (485645 - Public) | Petition for Review; and Response to, Respondent Griffin Technology, Inc.'s Petition for Review, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 07/18/2012 | (485757 - Public) | Motion, 780-051C Complainant Otter Products LLC's Motion to Strike Griffin Technology, Inc.'s Petition for Review, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 07/19/2012 | (485807 - Public) | Motion Response/Reply, 780-051C Griffin's Response to Otter's Motion to Strike Griffin's Petition for Review, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 07/19/2012 | (485890 - Public) | Petition for Review; and Response to, Complainant Otter Products LLC's Petition for Review, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 07/23/2012 | (486012 - Public) | Motion, 780-052C Respondent Griffin Technology, Inc.'s Motion for Leave to File Its Petition for Review One Day Out of Time, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 07/24/2012 | (486197 - Public) | Correspondence - USITC, 780-052C Letter from Acting Secretary Lisa R. Barton Granting Motion to File One Day Out of Time, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 07/24/2012 | (486299 - Public) | Petition for Review; and Response to, Griffin's Response to Otter's and the Staff's Petitions for Review, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 07/24/2012 | (486308 - Public) | Motion Response/Reply, 780-052C Complainant Otter Products LLC's Opposition to Respondent Griffin Technology, Inc.'s Motion for Leave to File Petition for Review One Day Late, filed by Asha Allam of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 07/24/2012 | (486309 - Public) | Petition for Review; and Response to, Complainant Otter Products LLC's Response to the Petitions for Review of Respondent Griffin Technology, Inc. and the Office of Unfair Import Investigations, filed by Daniel F. Smith of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 07/24/2012 | (486328 - Public) | Petition for Review; and Response to, Office of Unfair Import Investigations' Response to the Petitions for Review Filed by the Private Parties, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 08/30/2012 | (489870 - Public) | Voting Sheet, GC-12-269, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/30/2012 | (489888 - Public) | Notice, Notice of Commission Determination to Review-in-Part a Final Initial Determination Finding a Violation of Section 337; Schedule for Filing Written Submissions on the Issues Under Review and on Remedy, the Public Interest and Bonding, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 09/06/2012 | (490432 - Public) | Notice, 77 FR 54924 F.R. Notice of Commission Determination to Review a Final Initial Determination Finding a Violation of the Tariff Act of 1930; Schedule for Filing Written Submissions on the Issues Under Review and on Remedy, the Public Interest and Bonding, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 09/14/2012 | (491062 - Public) | Brief on Review/Remedy, Griffin's Response to the Commission Notice of Determination, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 09/14/2012 | (491095 - Confidential) | Brief on Review/Remedy, Complainant Otter Products LLC's Submission on the Issues Under Review and on Remedy, the Public Interest and Bonding, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 09/14/2012 | (491098 - Confidential) | Brief on Review/Remedy, Brief of the Office of Unfair Import Investigations of the Issues Under Review, Remedy, the Public Interest and Bonding, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 09/17/2012 | (491155 - Public) | Petition for Review; and Response to, Supplemental Certificate of Service, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |
| 09/21/2012 | (491551 - Confidential) | Brief on Review/Remedy, Complainant Otter Products LLC's Reply to Griffin's and the Staff's Responses to the Commission's Notice of Review, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 09/21/2012 | (491563 - Public) | Brief on Review/Remedy, Respondent Griffin Technology, Inc.'s Reply to Otter's and the OUII's Responses to the Notice of Commission Determination, filed by Jason L. Hornkohl of Hornkohl Intellectual Property Law PLLC, on behalf of Griffin Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 09/21/2012 | (491569 - Confidential) | Brief on Review/Remedy, Reply Brief of the Office of Unfair Import Investigations to the Briefs of the Private Parties on the Issues Under Review, Remedy, the Public Interest and Bonding, filed by Rett Snotherly of USITC, on behalf of Office of Unfair Import Investigations |
| 10/04/2012 | (492484 - Public) | Brief on Review/Remedy, Complainant Otter Products LLC's Submission on the Issues Under Review and on Remedy, the Public Interest and Bonding, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 10/04/2012 | (492488 - Public) | Brief on Review/Remedy, Complainant Otter Products LLC's Reply to Griffin's and the Staff's Responses to the Commission's Notice of Review, filed by Louis S. Mastriani of Adduci, Mastriani and Schaumberg LLP, on behalf of Otter Products LLC |
| 10/31/2012 | (495737 - Public) | Notice, Notice of the Commission's Final Determination; Issuance of a General Exclusion Order and Cease and Desist Orders; Termination of the Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 10/31/2012 | (495739 - Confidential) | Opinion, Commission, Commission Opinion, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/01/2012 | (495824 - Confidential) | Correspondence - USITC, Letters from Chairman Irving A. Williamson to the President of the United States, Ronald Kirk, United States Trade Representative and Timothy Geithner, Secretary of the Treasury Transmitting General Exclusion Order and Cease and Desist Orders, filed by Irving A. Williamson of USITC, on behalf of Office of the Chairman |
| 11/01/2012 | (495826 - Public) | Correspondence - USITC, Letters from Chairman Irving A. Williamson to the President of the United States, Ronald Kirk, United States Trade Representative and Timothy Geithner, Secretary of the Treasury Transmitting General Exclusion Order and Cease and Desist Orders, filed by Irving A. Williamson of USITC, on behalf of Office of the Chairman |
| 11/01/2012 | (495863 - Public) | Correspondence - USITC, Letter from Acting Secretary Lisa R. Barton to Charles Steuart, Chief IPR & Restricted Merchandise Branch, Office of International Trade, U.S. Customs and Border Protection, Department of Homeland Security Regarding General Exclusion Order, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 11/06/2012 | (496292 - Public) | Voting Sheet, GC-12-327, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/08/2012 | (496668 - Public) | Notice, 77 FR 66632 F.R. Notice of the Commission's Final Determination; Issuance of a General Exclusion Order and Cease and Desist Orders; Termination of the Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 11/15/2012 | (497163 - Public) | Returned Mail, Return of Commission Notice Sent to TheCaseInPoint.com, Property Address Vacant, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 11/19/2012 | (497407 - Public) | Opinion, Commission, Commission Opinion, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 01/16/2013 | (501411 - Public) | Correspondence - USITC, Letter from Acting Secretary Lisa R. Barton to Louis S. Mastriani Regarding General Exclusion Order, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 01/28/2013 | (502241 - Public) | Returned Mail, Return of Commission Opinion Sent to TheCaseInPoint.com, Property Address Vacant, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 01/28/2013 | (502243 - Public) | Returned Mail, Return of Commission Opinion Sent to Cellet Products, Property Address Vacant, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |

**INVESTIGATION REPORT**
Investigation No. 337-TA-780 (Violation)

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 4/8/2013 | (507114 - Public) | Other, Certified List, 13-1230 Griffin Technology, Inc. v. International Trade Commission, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |

**Dated:**     **4/8/2013**

**Lisa R. Barton, Acting Secretary**

## CERTIFICATE OF SERVICE

I, Lisa R. Barton, hereby certify on this 8th of April 2013, that a true and

correct copy of the attached **CERTIFIED LIST** was served via courier, upon the

following:

**On Behalf of Griffin Technology, Inc.:**

Terry L. Clark, Esq.
**BASS, BERRY & SIMS PLC**
1201 Pennsylvania Ave., NW, Suite 300
Washington, DC    20004

**On Behalf of Otter Products, Inc.:**

Louis S. Mastriani, Esq.
**ADDUCI, MASTRIANI & SCHAUMBERG LLP**
1133 Connecticut Avenue, NW
Washington, DC    20036

Lisa R. Barton
Acting Secretary to the Commission